**UNITED STATES of America, Appellant,**

v.

**Maria Delourdes ANDRADE–MORA, Appellee.**

No. 04–1700.

United States Court of Appeals,
Eighth Circuit.

Submitted Dec. 30, 2004.

Decided Jan. 18, 2005.

Lester Alan Paff, Andrew H. Kahl, Kelly Mahoney, U.S. Attorney's Office, Des Moines, IA, for Plaintiff–Appellant.

Ronald Lee Wheeler, Des Moines, IA, for Defendant–Appellee.

Before MURPHY, FAGG, and SMITH, Circuit Judges.

PER CURIAM.

Maria Delourdes Andrade–Mora was found guilty after a jury trial of conspiring

---

* The Honorable Fernando J. Gaitan, Jr., United States District Judge for the Western District of Missouri.

to distribute, and possessing with intent to distribute, methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(A), and 846. The government appeals the sentence, which reflected a downward departure under U.S.S.G. § 5K2.12 (coercion and duress). Andrade–Mora argues that the government did not preserve its objection to the departure. We reverse and remand.

Having carefully reviewed the record, we find that the government preserved its objection to a sentence below the mandatory minimum. Reviewing de novo the district court's decision to depart, *see United States v. McCart,* 377 F.3d 874, 876–77 (8th Cir.2004) (standard of review), we find that the court exceeded its authority, because the government did not file a substantial-assistance motion, *see* 18 U.S.C. § 3553(e), and the court did not find that Andrade–Mora qualified for safety-valve relief, *see* 18 U.S.C. § 3553(f). *Cf. United States v. Chacon,* 330 F.3d 1065, 1066 (8th Cir.2003) ("district court was correct that it could not use § 5K2.0 to depart below the statutory minimum because 'the only authority for the district court to depart below the statutorily mandated minimum sentence is found in 18 U.S.C. §§ 3553(e) and (f), which apply only when the government makes a motion for substantial assistance or when the defendant qualifies under the safety valve provision'" (quoted case omitted)). Accordingly, we vacate Andrade–Mora's sentence and remand for resentencing consistent with this opinion.